JUDGE BERMAN

Thomas E. Willoughby, Esq.
HILL RIVKINS LLP
45 Broadway, Suite 1500
New York, New York 10006-3739
(212) 669-0600



Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X        Index No.

ATHI RIVER MINING LTD., GENERAL PRINTERS
LTD., KAPA OIL REFINERIES LTD., DELUXE INKS
LTD., METRO PLASTICS KENYA LIMITED, MOMBASA
CEMENT LTD., KENY TANZ TRADING LTD.,
TORORO CEMENT LTD., TRICLOVER INDUSTRIES
LTD., DESBRO (KENYA) LTD., COOK N LITE LIMITED,
TARMAL WIRE PRODUCTS LIMITED, WEST KENYA
SUGAR COMPANY LTD., ASHUT ENGINEERS LTD,
SAFEPACK INDUSTRIES, MAC PHARMACEUTICALS
LTD., TWIGA STATIONERS AND PRINTERS LTD.,
FRIENDSHIP CONTAINER MANUFACTURER LTD.,
KENPOLY MANUFACTURER LTD., BLOWPLAST
LIMITED, SERENGETI BREWERIES LIMITED,
MOROGORO PLASTICS LTD., BORA INDUSTRIES
LIMITED, MANSOOR DAYA CHEMICAL LIMITED,
MAMUJEE PRODUCTS LIMITED, TANZANIA LEAF
TOBACCO CO. LTD., COMPLETE COFFEE LIMITED,
SHEARGOLD LTD. WELLSTAR LIMITED, ORBIT
CHEMICALS INDUSTRIES LTD, TORORO STEEL WORKS
LTD., TATA MOTORS LIMITED; UGANDA BAATI LTD,
SPEDAG EAST AFRICA LTD., JLC ELECTROMET PVT. LTD,
CO-AUTO DEALERS LIMITED, HIGHLAND CANNERS LTD,
NELION EXPORTS, BIMAL ALUMINUMS PVT. LTD,
HINDUSTAN SYRINGES AND MEDICAL DEVICES LTD,
GITTOES PHARMACEUTICALS LTD, WELDING ALLOYS
LTD, JANTA GLASS LIMITED, CRYSTAL ELECTRICALS,
SAUMYA TECHNOCRATES, ASH WIN ENGINEERS, VACUNAIR
ENGINEERING CO. PVT LTD, SPARKONIX (INDIA) PRIVATE
LIMITED, MGH LOGISTICS PVT. LTD, RELIANCE INDUSTRIES
LIMITED, SAFEPAK LTD, JAMES FINLAY (MOMBASA), CANON
CHEMICALS LTD, SAMEER AFRICA LIMITED, DEBENHAM AND
FEAR LTD, COSMOS LTD, WELLTECH LIMITED, HIGH CHEM
ESSENTIALS LIMITED, CHAI TRADING COMPANY LIMITED,
RAZCO LIMITED, AFRIBRIDGE TRADE EXPORTERS LTD, KENINDIA

**COMPLAINT**

ASSURANCE COMPANY LTD, G.A. INSURANCE LTD, TAUSI
ASSURANCE COMPANY LTD, THE JUBILEE INSURANCE
COMPANY TANZANIA, THE JUBILEE INSURANCE COMPANY
OF KENYA LIMITED, THE JUBILEE INSURANCE COMPANY
OF UGANDA LIMITED, CANON ASSURANCE (KENYA) LTD,
MAYFAIR, TRIDENT INSURANCE, LION OF KENYA, FIRST
ASSURANCE, PHOENIX INSURANCE, UAP INSURANCE, VAN
REES B.V., SPOORENBERG INTERNATIONAL B.V., SAGEWOOD
LIMITED, HKS SCRAP METALS B.V., VIROL METAAL B.V.,
J. WOLFF & COMPANY B.V. RANBAXY LABORATORIES LIMITED,
VOSTA LMG B.V., SEMCO ELECTRIC PRIVATE LTD, CENTRAAL
BEHEER ACHMEA, TOKIO MARINE EUROPE INSURANCE
LIMITED, ING GROUP (INSURANCE & RISK CONSULTANCY),
DELTA LLOYD SCHADEVERSEKERING NV, RSA INSURANCE
GROUP PLC, AMLIN CORPORATE INSURANCE N.V., CATLIN
UNDERWRITING AGENCIES LIMITED, BERNHARD ROTHFOS
GMBH, ROTHFOS CORPORATION, PLANTEXTRAKT GMBH &
CO. KG, HDI-GERLING INDUSTRIE VERSICHERUNG AG, PAPER
CHASE INTERNATIONAL INC, GULF RECYCLING P.Z.C, COEX
COFFEE INTERNATIONAL INC., PANAMA PETROCHEM LTD,
MITSUN ENGINEERING, ALLIANCE APPARELS, TIONALE PTE,
DINOWIC PTE LTD, DOGADAN GIDA URUNLERI SAN. VE
PAZ A.S., OMAN INSURANCE COMPANY (P.S.C.), CHUBB & SON,
IFFCO-TOKIO GENERAL INSURANCE CO. LTD, FEDERAL
INSURANCE COMPANY, HSBC INSURANCE (SINGAPORE) PTE.
LIMITED, SARA LEE CORPORATION, INDEMNITY INSURANCE
COMPANY OF NORTH AMERICA, WISPRO, DEVKI, OSHO CHEM,
PHARMACEUTICALS, SUNFLAG, C. MEHTA, OCCIDENTAL
INSURANCE CO. LTD, APA, GEMINIA,

Plaintiffs,

- against –

M/V "MSC CHITRA", her engines, tackle, boiler, etc., *in rem*,
M/V "KHALIJIA 3", her engines, tackle, boiler, etc., *in rem*,
MEDITERRANEAN SHIPPING COMPANY S.A., CITRA
NAVIERA,  GULF ROCKS CO., MCL MULTI CONTAINER
LINE LTD., W.E.C. LINES/WEC LINES (KENYA) LTD.,
SCHENCKEROCEAN, ORINOCO SHIPPING B.V., EMU LINES
PVT. LTD, PISCES CONTAINER LINES WORLD WIDE LIMITED,
GREENWICH MERIDIAN LOGISTICS (INDIA) PVT. LTD,
TEAM GLOBAL LOGISTICS PVT. LTD, DAMCO A/S,
LCL LOGISTICX (INDIA) PVT. LTD, PL SHIPPING & LOGISTICS
PVT. LTD, MGH LOGISTICS (PVT.) LTD, TOTAL TRANSPORT
SYSTEMS PVT. LTD, PELORUS OCEAN LINE LIMITED,

BATLIBOI IMPEX PVT. LTD, GLOBELINK WW INDIA PVT. LTD,
KENYA NATIONAL SHIPPING LINE LTD., *in personam,*

Defendants.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

The plaintiffs herein, ATHI RIVER MINING LTD., *et al.*, (hereinafter referred to as "ATHI *et al.*"), by their attorneys, Hill Rivkins LLP, complaining of the above named vessel and defendants, allege upon information and belief as follows:

1.     This Court has jurisdiction pursuant to 28 U.S.C. §1331(a) in that this is an admiralty and maritime claim within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure.

2.     At and during all the times hereinafter mentioned, ATHI *et al.* were and are corporations or other business entities organized under the laws of various countries and maintain offices and places of business as more fully set forth in Schedules A through E hereto annexed and by this reference made a part hereof.

3.     The M/V CHITRA is a Panamanian fully cellular containership which was in regular liner service amongst various world ports.

4.     The M/V KHALIJIA 3 is a St. Kitts-Nevis flag bulk carrier which was in bulk chartered services amongst various world ports.

5.     At and during all the times hereinafter mentioned, Citra Naviera was the owner of the M/V CHITRA and is a corporation or other business entity organized under the laws of Switzerland with an office and place of business at 40 Avenue Eugene-Pittard, Geneva 1206, Switzerland.

6.     At and during all the times hereinafter mentioned, Mediterranean Shipping Company S.A. was and is a corporation or other business entity organized under the laws

of Switzerland with an office and place of business at 40 Avenue Eugene-Pittard, Geneva

1206, Switzerland, who managed and/or controlled the M/V CHITRA and were the

beneficial owners, bareboat charterers and bill of lading issuers and carriers in connection

with the M/V CHITRA.

      7.     At and during all the times hereinafter mentioned, MCL Multicontainer

Line Ltd. was and is a carrier with regard to the Cargo that is the subject of this

Complaint, and is a corporation or other business entity organized under law with an

office and place of business at Kriegacherstrasse 91, 4132 Muttenz, Switzerland.

      8.     At and during all the times hereinafter mentioned, W.E.C. Lines/WEC

Lines (Kenya), Ltd. was and is a carrier with regard to the Cargo that is the subject of this

Complaint, and is a corporation or other business entity organized under law with an

office and place of business at Albert Plesmanweg 59, 3088 GB Rotterdam, Holland.

      9.     At and during all the times hereinafter mentioned, Schenckerocean. was

and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a

corporation or other business entity organized under law with an office and place of

business c/o Schencker, Inc., 150 Albany Avenue, Freeport, New York 11520.

      10.    At and during all the times hereinafter mentioned, Orinoco Shipping B.V.

was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a

corporation or other business entity organized under law with an office and place of

business at 53 Van Maasdijkweg, 3088 ED Rotterdam, Holland.

      11.    At and during all the times hereinafter mentioned, EMU Lines Pvt. Ltd.

was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a

corporation or other business entity organized under law with an office and place of

business at 201, 35-A, Siddharth Chambers, Kalu Sarai, Hauz Khas, New Delhi-110016, India.

12.    At and during all the times hereinafter mentioned, Pisces Container Lines World Wide Limited was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at 902 Al Reem Tower, Dubai, U.A.E.

13.    At and during all the times hereinafter mentioned, Greenwich Meridian Logistics (India) Pvt. Ltd. was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at 504 Shristi Plaza, Saki Vihar Road, Powai, Mumbai-400 078, India.

14.    At and during all the times hereinafter mentioned, Team Global Logistics Pvt. Ltd. was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at Gyan Bhavan, 8 Kumptha Street, Ballard Estate, Mumbai 400-038, India.

15.    At and during all the times hereinafter mentioned, Damco A/S was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at 414, Empire Industries Complex, Senapati Bapat Marz, Lower Panel, Mumbai, India.

16.    At and during all the times hereinafter mentioned, LCL Logistix (India) Pvt. Ltd. was and is a carrier with regard to the Cargo that is the subject of this

Complaint, and is a corporation or other business entity organized under law with an office and place of business at 230 Sai Commercial Centre, Station Road, Mumbai, India.

17.     At and during all the times hereinafter mentioned, PL Shipping & Logistics Pvt. Ltd. was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at 37 Dr. P.V. Cherlan Crescent, Egmore, Chennai, India.

18.     At and during all the times hereinafter mentioned, MGH Logistics (Pvt.) Ltd. was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at 304 Marine Chambers, Church Gate, Mumbai, India.

19.     At and during all the times hereinafter mentioned, Total Transport Systems Pvt. Ltd. was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at B, 101-105, Sagar Tech Plaza, Andheri-Kurla Road, Mumbai, India.

20.     At and during all the times hereinafter mentioned, Pelorus Ocean Line Limited was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at Room 905 Silvercord Tower, Canton Road, Kowloon, Hong Kong.

21.     At and during all the times hereinafter mentioned, Batliboi Impex Pvt. Ltd. was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at Bharat House, Mumbai, India.

22.     At and during all the times hereinafter mentioned, Globelink W W India Pvt. Ltd. was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under law with an office and place of business at Satyan Tower, Govandi Station Road, Mumbai, India.

23.     At and during all the times hereinafter mentioned, Gulf Rocks Co. was the owner of the M/V KHALIJIA 3 and is a corporation or other business entity organized under the laws of Kuwait with an office and place of business at Floor 2/6, Al Shawafat Bldg. No. 4, Alsharz Omar bin Al Khatab Street, Safat 13020 Kuwait.

24.     At and during all the times hereinafter mentioned, Kenya National Shipping Line Ltd. was and is a carrier with regard to the Cargo that is the subject of this Complaint, and is a corporation or other business entity organized under the laws of Kenya with an office and place of business at Canon Towers II, Moi Avenue, Mombasa, Kenya.

25.     ATHI, *et al.* were and are the owners, beneficial owners, consignees, receivers, insurers and/or holders of title to the cargoes as more fully set forth in Schedules A through E, (hereinafter collectively "Cargo"), which were delivered to the M/V CHITRA and her owners, operators and carriers in good order and condition which the vessel, her owners, operators and carriers received, accepted on certain dates and agreed to transport for certain consideration from the ports of shipment to the ports of destination as more fully set forth in Schedules A through E.  ATHI, *et al.* bring this action on their own behalf and, as agents and trustees, on behalf of and for the interests of all parties who may become interested in the said shipments, as their respective interests may ultimately appear, and plaintiffs are entitled to maintain this action.

AND AS A FIRST CAUSE OF ACTION AGAINST THE M/V CHITRA,
MEDITERRANEAN SHIPPING COMPANY S.A., CITRA NAVIERA

26.     ATHI *et al.* repeat and reallege paragraphs 1 through 25 as if set forth in full herein.

27.     At and during all the times hereinafter mentioned, THE M/V CHITRA, Mediterranean Shipping Company S.A. and Citra Naviera were vessel owners, managers, operators, charterers, common carriers by water and by land, and/or bailees for hire with respect to the M/V CHITRA and the Cargo referred to herein, which was delivered to and received in good order and condition by the M/V CHITRA and was to be redelivered in the same good order and condition as when received in consideration of certain freight charges paid or agreed to be paid.

28.     On August 7, 2010, while the M/V CHITRA was still laden with the aforesaid cargo, the M/V KHALIJIA 3 collided with the M/V CHITRA in Mumbai Harbor, India.

29.     The M/V CHITRA subsequently keeled over and sank, and as a result the aforesaid Cargo was damaged and/or lost and was not delivered.

30.     The damages suffered by ATHI *et al.* was due to the acts, omissions, unsafe navigation, and other faults of the M/V CHITRA, Mediterranean Shipping Company S.A., Citra Naviera, and the other defendants named in this Complaint, their crew, agents, servants and employees and others for whom they were responsible, and the unseaworthiness of the M/V CHITRA, all said acts, omissions and/or conditions having been created or occurring with the privity and knowledge of the owners and operators of the M/V CHITRA.

31.     The aforesaid casualty was not caused and/or contributed to by any fault,

neglect or want of care on the part of ATHI *et al.* nor by those for whose interest this claim is filed, but was caused solely by the fault, neglect, and the want of care on the part of the M/V CHITRA, Mediterranean Shipping Company S.A., Citra Naviera, their agents, servants, employees, and those in charge of the management and operation of the M/V CHITRA, and the other defendants named in this Complaint.

32.     By reason of the premises ATHI *et al.* have sustained physical damage and/or loss to and of their Cargo, salvage costs, general average, and other costs totaling $20,000,000.00 (Twenty Million Dollars U.S.) as nearly as the same can at present be estimated, no part of which has been paid although payment thereof has been duly demanded.

## AND AS A SECOND CAUSE OF ACTION AGAINST THE M/V KHALIJIA 3 AND GULF ROCKS CO.

33.     ATHI *et al.* repeat and reallege paragraphs 1 through 32 as if set forth in full herein.

34.     At and during all the times hereinafter mentioned, the M/V KHALIJIA 3 and Gulf Rocks Co. was the vessel, vessel owner, manager, operator, charterer, common carrier by water and by land, and/or bailee for hire with respect to the M/V KHALIJIA 3.

35.     On August 7, 2010, while the M/V CHITRA was laden with the Cargo referred to herein, the M/V KHALIJIA 3 collided with the M/V CHITRA in the Mumbai Harbor, India.

36.     The M/V CHITRA subsequently keeled over and sank, and as a result the aforesaid Cargo was lost and/or damaged.

37.     The damages suffered by ATHI *et al.* were due to the acts, omissions, unsafe navigation, and other faults of the M/V KHALIJIA 3, and Gulf Rocks Co., their crew, agents, servants and employees and others for whom they were responsible, and the unseaworthiness of the M/V KHALIJIA 3, all said acts, omissions and/or conditions having been created or occurring with the privity and knowledge of the owners and operators of the M/V KHALIJIA 3.

38.     The aforesaid casualty was not caused and/or contributed to by any fault, neglect or want of care on the part of ATHI *et al.* or by those for whose interest this claim is filed, but was caused solely by the fault, neglect, and the want of care on the part of the M/V KHALIJIA 3 and Gulf Rocks Co., their agents, servants, employees, and those in charge of the management and operation of the KHALIJIA 3.

39.     By reason of the premises ATHI *et al.* have sustained physical damage and/or loss to and of its Cargo, salvage costs, general average, and other costs totaling in excess of $20,000,000.00 (Twenty Million Dollars U.S.) as nearly as the same can at present be estimated, no part of which has been paid although payment thereof has been duly demanded.


**W H E R E F O R E,  Plaintiffs, ATHI *et al.*, pray:**

1.     That process in due form of law according to the practice of this Court may issue against the defendants.

2.     That if the defendants cannot be found within this District, that all of their property within this District be attached in the sum set forth in this complaint, with interest and costs.

3.      That a decree be entered in favor of plaintiff against defendants for the amount of plaintiffs' damages, together with interest and costs.

4.      That process in due form of law according to the practice of this Court may issue against the M/V CHITRA and the M/V KHALIJIA 3.

5.      Plaintiffs pray for such other, further and different relief as to this Court may seem just and proper in the premises.


Dated: August 10, 2011
        New York, New York


                        HILL RIVKINS LLP
                        Attorneys for Plaintiffs

                        By: _____
                        Thomas E. Willoughby
                        45 Broadway, Suite 1500
                        New York, New York 10006-3739
                        Tel: (212) 669-0600
                        Fax: (212) 669-0698

# SCHEDULE  A

**M/V "MSC CHITRA" - SCHEDULE A**

| Plaintiff | Bill of Lading | Shipper / Consignee | Cargo | Load / Disport | Damage | Underwriter |
|---|---|---|---|---|---|---|
| Van Rees B.V.; Mahindi Street, off Shimanzi Road, Mombasa 80100, Kenya | WECC1088PSD1845 | Van Rees B.V./To Order of Alahli Bank (Nat'l Bank of Egypt) | 880 bags tea | Mombasa | US$ 140,000.00 | Centraal Beheer Achmea; P.O.Box 9150, 7300 HZ Apeldoorn, The Netherlands |
| Van Rees B.V.; Mahindi Street, off Shimanzi Road, Mombasa, 80100 Kenya | MSCUKE417122 | Van Rees B.V./Tealine Ltd | 346 plts. Tea | Mombasa / Odessa | US$ 79,518.26 | Centraal Beheer Achmea; P.O.Box 9150, 7300 HZ Apeldoorn, The Netherlands |
| Van Rees B.V.; Spoorenberg International B.V.; Elftweg 27, Raamsdonksveer 4941 VP, The Netherlands | MSCUTZ144936 | Mazao Limited/Spoorenberg International BV | 410 bags coffee | Dar Es Salaam/ Rotterdam | US$ 40,854.30 | Centraal Beheer Achmea; P.O.Box 9150, 7300 HZ Apeldoorn, The Netherlands |
| Sagewood Limited; 14 Hazel Gardens, Edgware, Middlesex HA8 6EX, U.K. | 302.007.5829/00 | Sagewood Limited/Umeme Kampala | 160sq mm solidal cable | Nhava Sheva/ Mombasa | US$ 89,249.44 | Tokio Marine Europe Insurance Limited; 150 Leadenhall Street, London EC3V 4TE, UK |

| | | | | | | |
|---|---|---|---|---|---|---|
| HKS Scrap Metals B.V.; Havenweg 1, 3295 XZ 's Gravendeel, The Netherlands | MSCURRS10174 | Vienna Metals Trading FZC/To Order | 4020 brass scrap honey | Rotterdam/Mundra | US$ 104,918.00 | ING Group (Insurance & Risk Consultancy); P.O.Box 1800, 1000 BV Amsterdam, The Netherlands |
| Virol Metaal B.V.; Haven Zuidzijde 21, NL-9679 TD Scheemda, The Netherlands | MSCURRS560237 | Virol Metaal BV/M/S. Sumrudhi Metals | Shredded aluminum scrap | Rotterdam/Mundra | US$ 23,374.00 | Centraal Beheer Achmea; P.O.Box 9150, 7300 HZ Apeldoorn, The Netherlands |
| Virol Metaal B.V.; Haven Zuidzijde 21, NL-9679 TD Scheemda, The Netherlands | MSCURRS560500 | Virol Metaal BV/Conex Metals International | Brass scrap honey | Rotterdam/Mundra | US$ 80,185.00 | Centraal Beheer Achmea; P.O.Box 9150, 7300 HZ Apeldoorn, The Netherlands |
| Virol Metaal B.V.; Haven Zuidzijde 21, NL-9679 TD Scheemda, The Netherlands | MSCURRS59791 | Virol Metaal BV/Khandelwal Brass Industries | Brass scrap honey | Rotterdam/Mundra | US$ 106,005.00 | Centraal Beheer Achmea; P.O.Box 9150, 7300 HZ Apeldoorn, The Netherlands |

| Virol Metaal B.V.; Haven Zuidzijde 21, NL-9679 TD Scheemda, The Netherlands | MSCURR559858 | Virol Metaal BV/Mascot Recycling (P) Ltd. | Brass scrap honey | Rotterdam/ Mundra | US$ 80,752.00 | Centraal Beheer Achmea, P.O.Box 9150, 7300 HZ Apeldoorn, The Netherlands |
|---|---|---|---|---|---|---|
| Virol Metaal B.V.; Haven Zuidzijde 21, NL-9679 TD Scheemda, The Netherlands | MSCURR559965 | Virol Metaal BV/M/S Sriji Corporation Pvt. Ltd. | Brass scrap honey | Rotterdam/ Mundra | US$ 108,149.00 | Centraal Beheer Achmea, P.O.Box 9150, 7300 HZ Apeldoorn, The Netherlands |
| J. Wolff & Company B.V.; 't Woud 49-D, 3232 LN Brielle, Holland | WECC1088ANR1854 | SDV Transami (K) Ltd/J. Wolff & Company BV | 600 bags Arabica coffee | Mombasa/ Dar Es Salaam to Antwerp | US$ 55,264.98 | Delta Lloyd Schadeverzekeri ng NV; P.O.Box 1000, 1000 BA Amsterdam, The Netherlands |
| J. Wolff & Company B.V.; 't Woud 49-D, 3232 LN Brielle, Holland | MSCUKE416751 | Great Lakes Coffee Co. Ltd/The Janel Group of New York Inc. | 300 bags Arabica triage coffee | Mombasa/ New York | US$ 30,000.00 | Delta Lloyd Schadeverzekeri ng NV; P.O.Box 1000, 1000 BA Amsterdam, The Netherlands |

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Wolff & Company B.V.; 't Woud 49-D, 3232 LN Brielle, Holland | WECC1088LEH1846 | Kawacom (U) Ltd/J. Wolff & Company BV | 1200 bags Arabica coffee | Mombasa to Le Have | US$ 250,000.00 | Delta Lloyd Schadeverzekering NV; P.O.Box 1000, 1000 BA Amsterdam, The Netherlands |
| J. Wolff & Company B.V.; 't Woud 49-D, 3232 LN Brielle, Holland | WECC1088ANR1840 | Kawacom (U) Ltd/J. Wolff & Company BV | 640 bags Arabica coffee | Mombasa to Antwerp | US$ 106,000.00 | Delta Lloyd Schadeverzekering NV; P.O.Box 1000, 1000 BA Amsterdam, The Netherlands |
| J. Wolff & Company B.V.; 't Woud 49-D, 3232 LN Brielle, Holland | WECC1088ANR1841 | World Botanical Products S.P.R.L./J.Wolff & Company BV | 320 bags Arabica coffee | Mombasa to Antwerp | US$ 54,000.00 | Delta Lloyd Schadeverzekering NV; P.O.Box 1000, 1000 BA Amsterdam, The Netherlands |
| Ranbaxy Laboratories Limited; 12th Floor, Devika Tower, 6 Nehru Place, New Delhi, 110 019, India | MSCUM2956532 | Ranbaxy Laboratories Limited/M/S Phillips Distributors Limited | 1,359 cartons pharmaceutical formulations | DNPT, India to Dar Es Salaam | US$ 40,712.89 | RSA Insurance Group PLC, 30 Fenchurch Street, 9th Flr, 1 Plantation Place, London EC3M 3BD, UK |

| Consignee | Marks | Shipper/Notify | Goods | Ports | Value | Insurer |
|---|---|---|---|---|---|---|
| Vosta LMG B.V.; Klaprozenweg 75E, 1033NN, Amsterdam, The Netherlands | NLRTM36017509 | Vosta LMG B.V./To Order of ING Vysya Bank for CSD Shanti Ltd. | 7 packages spares Sagar II | Rotterdam/ Mundra | US$ 231,431.90 | Amlin Corporate Insurance N.V.; Beurs World Trade Center, Beursplein 37, 3011 AA Rotterdam, The Netherlands |
| Semco Electric Private Ltd (Unit 1); A-134 Road No. 12, V.K. 1 Area, Jaipur 302 013 India | 70/0033 | Aura Metals Ltd/Semco Electric Private Ltd (Unit I) | copper alloy ingots | Rotterdam/ Mundra | US$ 119,495.20 | Catlin Underwriting Agencies Limited; 20 Gracechurch Street, London, UK EC3V 0BG |

# SCHEDULE  B

M/V "MSC CHITRA" - SCHEDULE B

| Plaintiff | Bill of Lading | Shipper / Consignee | Cargo | Load / Disport | Damage | Underwriter |
|---|---|---|---|---|---|---|
| Athi River Mining Ltd; Service Division Kaloleni Road, P.O. Box 0 157, Mombasa, India | MSCUM5008679 | River Mining Ltd/Athi Pvt. Ltd/Athi Foundry Works Engineering & Simplex | STC Cement Plant 2x20ft containers Equipment | JNPT India/ Mombasa | US$   29,960.00 | Kenindia Assurance Company Ltd.; Mega Plaza, Block D, Kisumm, Kenya |
| Athi River Mining Limited; Service Division Kaloleni Road, P.O. Box 0 157, Mombasa, India | MSCUM2994889 | River Mining Ltd Pvt. Ltd/Athi Foundry Works Engineering & Simplex | Machinery Cement Plant STC, 3 Pkgs 1x20ft Container | JNPT, India/ Mombasa | US$   17,750.00 | ← |
| General Printers Ltd; Homa Bay Road, Nairobi, Kenya | MSCUM2993634 | | Polyester Film STC 65 pallets 2x40ft Container | | US$  118,411.00 | ← |
| General Printers Ltd | BOMMBAA02561 | | Polyester Film STC 41 Rolls 1x40ft Container | | US$   59,557.45 | ← |
| General Printers Ltd | BOMMBAA02560 | | Film 36 Rolls Polyester Polyester Film | | US$   63,644.00 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| General Printers Ltd | BOMMBAA02559 | | 21 Rolls Polyester Film | | US$ 36,499.87 | ← |
| Kapa Oil Refineries Ltd | MSCUM2995639 | Reliance Industries/Kapa Oil Refineries Ltd | 4x20ft Containers STC Polypropylene Copolymer | Nhava Sheva/ Mombasa | US$ 92,800.00 | ← |
| Deluxe Inks Ltd; P.O.Box 67945, Nairobi, Kenya | MSCUM2985606 | Reliance Industries Limited/Deluxe Inks Ltd | 1x20 Container STC 12.50 MT Polypropylene (Homopolymer) | Nhava Sheva/ Mombasa | US$ 17,000.00 | ← |
| Metro Plastics Kenya Limited; P.O.Box 78485, 00507 Viwandani, Lunga Road, Kenya | MSCUM2942326 | Prakash Chemicals International Pvt Ltd/Metro Plastics Kenya Limited | 4x20ft Containers STC caustic soda prills | Jawaharlal Nehru/ Mombasa | US$ 39,500.00 | ← |
| Mombasa Cement Ltd; New-Mombasa-Nairobi-Road, Mikindani, Mombasa, Kenya | MSCUM5009586 | Larsen and Toubro Electrical Systems and Equipment/ Mombasa Cement Ltd | 1x40ft Cntr STC 27 Cases Switchgear and associated equipment | Jawaharlal Nehru/ Mombasa | US$ 50,000.00 | ← |

| Consignee | Container No. | Shipper / Description | Port | Value | |
|---|---|---|---|---|---|
| Mombasa Cement Ltd; New-Mombasa-Nairobi-Road, Mikindani, Mombasa, Kenya | MSCUM2994293 | Larsen and Toubro Electrical Systems and Equipment/ Mombasa Cement Ltd — 2x40' Cntr(s) STC, 25 Cases Switchgear and associated equipment | Jawaharlal Nehru/ Mombasa | US$ 125,461.05 | ← |
| Mombasa Cement Ltd; New-Mombasa-Nairobi-Road, Mikindani, Mombasa, Kenya | MSCUM2993899 | Larsen and Toubro Electrical Systems and Equipment/ Mombasa Cement Ltd — 1x20 Cntr STC 11 Cases Switch gear and associated equipment | Jawaharlal Nehru/ Mombasa | US$ 20,799.66 | ← |
| Keny Tanz Trading; P.O.Box 99261, Mombasa, Kenya | MUM1104546 | Rawji Fine Fragrances/To Order — 19 Pkgs container seals LCL/LCL | JNPT India/ Mombasa | US$ 3,723.00 | ← |
| Tororo Cement Ltd; P.O.Box 74, Tororo, Uganda | MSCUM2988857 | Beekay Overseas/Tororo Cement Ltd — 1x40ft Container STC 91 Pkgs Power Cables | JNPT, India/ Mombasa | US$ 93,721.00 | ← |
| Triclover Industries Ltd | MSCUM5013992 | 4x20ft Containers STC White oil | | US$ 44,384.00 | ← |

| Shipper | Bill No. | Consignee | Description | Port | Amount | |
|---|---|---|---|---|---|---|
| Desbro (Kenya) Ltd; P.O.Box 42469, Nairobi, Kenya | EMUMUM10S0011 | Gokul Eximp/To Order | 48 Drums S.O. Dyes on 3 Pallets LCL | JNPT, India/ Mombasa | US$ 5,930.00 | ← |
| Cook N Lite Limited, P.O.Box 83934, Mombasa, Kenya | MSCUM2994442 | Steelco Gujarat Ltd./To Order | 1x20ft Container STC 12 packets Cold Rolled non alloy steel circles | Jawaharlal/ Mombasa | US$ 35,880.39 | ← |
| Cook N Lite Ltd; P.O.Box 83934, Mombasa, Kenya | MSCUM5001658 | Steelco Gujarat Ltd./To Order | 1x20ft Container STC 7 Cold Rolled non alloy steel Coils | Jawaharlal/ Mombasa | US$ 26,780.00 | ← |
| Cook N Lite Ltd; P.O.Box 83934, Mombasa, Kenya | MSCUM2996769 | Steelco Gujarat Ltd./To Order | 1x20 STC 8 Cold Rolled non alloy steel Coils | Jawaharlal/ Mombasa | US$ 26,796.83 | ← |
| Cook N Lite Ltd; P.O.Box 83934, Mombasa, Kenya | MSCUM2993881 | Steelco Gujarat Ltd./To Order | 1x20 STC 7 Cold Rolled non alloy steel Coils | Jawaharlal Nehru/ Mombasa | US$ 27,727.95 | ← |
| Cook N Lite; P.O.Box 83934, Mombasa, Kenya | MSCUM2996975 | Steelco Gujarat Ltd./To Order | 1x20ft Container STC, 8 Coils Colled Rolled non alloy steel Coils | Jawaharlal/ Mombasa | US$ 27,202.64 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cook N Lite; P.O.Box 83934, Mombasa, Kenya | MSCUM2993030 | Steelco Gujarat Ltd./To Order | 1x20ft Container STC 7 Colled Rolled non alloy steel Coils | Jawaharlal/ Mombasa | US$  25,042.81 | ← |
| Cook N Lite; P.O.Box 83934, Mombasa, Kenya | MSCUM2997353 | Steelco Gujarat Ltd./To Order | 1x20ft Container STC Colled Rolled non alloy steel Coils | Jawaharlal/ Mombasa | US$  27,336.69 | ← |
| Cook N Lite; Ltd; Mwangeka Road, P.O.box 83934, 80100, Mombasa, Kenya | *500130023526 | Petochem International Pvt Ltd./To Order | 8 Bundles Colled Rolled non alloy steel coils LCL | JNPT India/ Mombasa | US$  8,900.00 | ← |
| Cook N Lite; P.O.Box 83934, Mombasa, Kenya | MSCUM5003860 | Steelco Gujarat Ltd./To Order | 1x20ft Container STC Colled Rolled non alloy steel Coils | Jawaharlal/ Mombasa | US$  27,995.39 | ← |
| Cook N Lite; P.O.Box 83934, Mombasa, Kenya | MSCUM2998146 | Steelco Gujarat Ltd./To Order | 2x20ft Container STC Colled Rolled non alloy steel Coils | Jawaharlal/ Mombasa | US$  50,520.81 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tarmal Wire Products Limited; P.O.Box 81292, Mombasa, Kenya | MSCUM2988808 | Concast (India) Limited/To Order | 2x40ft Containers STC 41 Pkgs continous casting billet plant in CKD | JNPT, India/ Mombasa | US$ 125,875.00 | ← |
| West Kenya Sugar Company Ltd; P.O.Box 2101, Kakamega, Kenya | TTS16J/MOM41612 | Preston Hydraulics/To Order | 2 Boxes, Hydraulic Accumulator Bladder Tyne LCL/LCL | Nhava Sheva/ Mombasa | Rs 466,000.00 | ← |
| Ashut Engineers Ltd; P.O.Box 44669, Nairobi, Kenya | MSCUM2998716 | Pams Industries/Ashut Engineers Ltd | 1x20ft Container STC Plastic Extrusion Machinery | Jawaharlal/ Mombasa | US$ 168,972.00 | ← |
| Safepack Industries | MSCUM2963314 | | 1x20ft cont STC 20 bags PET Resin | JNPT/Mombasa | US$ 27,390.00 | ← |
| Mac Pharmaceutica ls Ltd; P.O.Box 43912 00100GPO, Nairobi, Kenya | 5001300240 75 | India Foils Ltd/To Order | 6 Wooden boxes Aluminum Blister foil for Cofrid LCL. | Nhava Sheva/ Mombasa | US$ 13,602.44 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| West Kenya Sugar Ltd; P.O.Box 2101, Kakamega, Kenya | EMUMUM10S0011 347 | Kirloskar Pneumatic Company Limited/West Kenya Sugar Co. Ltd. | 2 Packages spare parts for compressor LCL | India/Mombasa NSICT, | US$ 2,937.75 | ← |
| Twiga Stationers and Printers Ltd; P.O. Box 18454-00500, Nairobi, Kenya | MSCUM2881896 | Century Pulp & Paper (Prop, Century Textiles and Inds Ltd)/To Order | 8x40ft Cntr STC 373 reels Writing and Printing Paper | Nhava Sheva/ Mombasa | US$ 233,205.04 | G.A. Insurance Ltd.; GA Insurance House, Ralph Bunche Road, Nairobi, Kenya ← |
| Twiga Stationers and Printers Ltd; P.O. Box 18454-00500, Nairobi, Kenya | MSCUM2903401 | Century Pulp & Paper (Prop, Century Textiles and Inds Ltd)/To Order | 2x20ft Cntr STC 102 reels Writing and Printing Paper | Nhava Sheva/ Mombasa | US$ 58,276.80 | ← |
| Twiga Stationers and Printers Ltd; P.O. Box 18454-00500, Nairobi, Kenya | MSCUM2883959 | Century Pulp & Paper (Prop, Century Textiles and Inds Ltd)/To Order | 8x40ft Cntr STC 330 reels Writing and Printing Paper | Nhava Sheva/ Mombasa | US$ 232,203.14 | ← |
| Twiga Stationers and Printers Ltd; P.O. Box 18454-00500, Nairobi, Kenya | MSCUM2896688 | Century Pulp & Paper (Prop, Century Textiles and Inds Ltd)/To Order | 12x40 Cntrs STC 506 reels Writing and Printing Paper | Nhava Sheva/ Mombasa | US$ 350,767.52 | ← |

| Manufacturer | Container No. | Consignee/Order | Description | Port | Value | Insurer |
|---|---|---|---|---|---|---|
| Friendship Container Manufacturer Ltd; P.O.Box 42785-01000, Nairobi, Kenya | MUM1104727 | Dodia Establishment/ To Order | 2 Pallets STC 22 Boxes Plastic Closures LCL | JNPT/Mombasa | KShs. 238,942 | Tausi Assurance Company Ltd.; Tausi Court, Tausi Road, Nairobi, Kenya |
| Friendship Container Manufacturer Ltd; P.O.Box 42785-01000, Nairobi, Kenya | 5001300234 97 | | | | KShs. 281,662 | Tausi Assurance Company Ltd.; Tausi Court, Tausi Road, Nairobi, Kenya |
| Kenpoly Manufacturer Ltd; P.O.Box 30032, Nairobi; Kenya | MSCUM2983692 | Reliance Industries Limited/To Order | 4x20ft containers STC 2560 Bags Polypropylene Copolymer | Nhava Sheva/ Mombasa | KShs. 7,837,440 | ← |
| Blowplast Limited; P.O. 17793-00500, funzi Road Industrial Area, Nairobi, Kenya | 5001300234 97 | Maauli Associates/ Blowplast Limited | 26 cartons Expanded Polythene cap Liners LCL | JNPT India/ Mombasa | US$ 4,307.00 | ← |

| Consignee | ID Number | Shipper/Consignee | Goods | Route | Value | Insurer |
|---|---|---|---|---|---|---|
| Serengeti Breweries Limited; P.O.Box 41080, Dar es Salaam, Tanzania | MSCUMS00320 | Hi-Tech Consultants & Gem Make Services | CP Air Receiver & Refrigerant | JNPT/Dar es Salaam, Tanzania | US$ 73,640.00 | The Jubilee Insurance Company Tanzania; 4th Flr, Amani Place, Ohio Street, Dar es Salaam, Tanzania |
| Morogoro Plastics Ltd; P.O.Box 195, Morogoro, Tanzania | MSCUM2976530 | Kalpena Industries Ltd/Morogoro Plastics Ltd | 1000 Bags Polyethylene Compound | JNPT, India/Dar Es Salaam, Tanzania | US$ 24,455.00 | The Jubilee Insurance Company Tanzania; 4th Flr, Amani Place, Ohio Street, Dar es Salaam, Tanzania |
| Bora Industries Limited; P.O.Box 40173, 21 Nyerere Road, Dar es Salaam, Tanzania | MUMDAR116070/10 | SV. Mansuklal & Company Limited/To Order | 120 Bags of Pigments Copper Phthalocyanine | JNPT, India/Dar Es Salaam, Tanzania | US$ 23,113.00 | The Jubilee Insurance Company Tanzania; 4th Flr, Amani Place, Ohio Street, Dar es Salaam, Tanzania |
| Mansoor Daya Chemical Limited | MSCUM2972835 | Empty Glass Packages | | JNPT/Mombasa | US$ 11,105.00 | ↓ |
| Mamujee Products Limited | MSCUM2984369 | Divyol Light White Oil | | JNPT/Mombasa | US$ 192,000.00 | ↓ |

| | | | | | |
|---|---|---|---|---|---|
| Tanzania Leaf Tobacco Co. Ltd.; P.O.Box 665, Morogoro, Tanzania, for an on behalf of British American Tobacco (GLP) Limited  MSCUTZ144175 | Tanzania Leaf Tobacco Co. Ltd/OISC Bat - Yava | 98 Cartons Tobacco Strips | Dar Es Salaam/Saint Petersburg | US$ 117,286.00 | ← |
| Complete Coffee Ltd; T/A Priory Tea & Coffee, No. 1 Kentish Bldg., 125 Borough High Street SE1 NP, London, U.K.  MSCUKE416868 | Kawacom Uganda Ltd/To Order | 334 Bags Uganda Robusta Coffee | Mombasa/ Dublin | US$ 41,094.50 | Northern Marine Underwriters Limited; Goodbard House, 9 Infirmary Street, Leeds, LS1 2JP |
| Sheargold Ltd; Unit 2, Sperrin Business Centre, Stonefield Way, South Ruislip, Middlesex, HA4 0BG, U.K.  EMUMUM10S0012 048 | Sheargold Ltd/ Mumias Sugar Company Limited | 2 Cases Stainless Steel Tubes | JNPT/India / Mombasa, Kenya | US$ 14,376.00 | The Jubilee Insurance Company of Kenya Limited; Jubilee Insurance House, Wabera Street, Nairobi, Kenya |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wellstar Limited; P.O.Box 272, Jinja, Uganda | MSCUM2919670 | Hartex Rubber Private Limited/Wellstar Limited Tubes | 180 bdles Tyres / Tibes & 420 pkg Tubes | JNPT, India / Mombasa, Kenya | US$ 16,935.00 | Uganda | The Jubilee Insurance Company of Uganda Limited; Jubilee Insurance Centre, Parliament Avenue, Kampala, Uganda |
| Orbit Chemicals Industries Ltd; P.O.Box 48870-00100, Nairobi, Kenya--United Phosphorus Limited; Uniphos House, 11th Road, Madhu Park, Khar (W), Mumbai-400052, India | MUM101100462 | United Phosphorus Limited/To Order | 20ft Container STC bags of Penncozeb | JNPT, India / Mombasa, Kenya | KShs3,929,267.00 | Kenya | G.A. Insurance Ltd.; GA Insurance House, Ralph Bunche Road, Nairobi, Kenya |

| | | | | | |
|---|---|---|---|---|---|
| Tororo Steel Works Ltd; Plot No. 78 Nagongera Road, Tororo, Uganda | MSCUM2984112 | | 13 coils of prime hot dipped galvanized steel | Nhava Sheva/ Mombasa | Ushs112,132,367 | The Jubilee Insurance Company of Uganda Limited; Jubilee Insurance Centre, Parliament Avenue, Kampala, Uganda |
| Tata Motors Limited; A-Block, Shivsagar Estate, Dr. Annie Besant Rd., Worli, Mumbai 400018 | LCLAMUMKAL0126 47 | Tata Motors Limited/Tata Uganda Limited | 45 Pkgs Spare Parts for Tata Commercial Vehicles | JNPT, India / Mombasa | Kshs. 3,185,157 | ← |
| Tata Motors Limited; A-Block, Shivsagar Estate, Dr. Annie Besant Rd., Worli, Mumbai 400018 | MSCUM2987420 | | | | Kshs. 16,952,236 | ← |

| | | | | | |
|---|---|---|---|---|---|
| Uganda Baati Ltd; Plot 14/28 Kibira Road, Industrial Area, Kampala, Uganda | MSCUM2990374 | 41 coils of prime prepainted 55 PCT 45 PCT AL-ZN coated steel | Nhava Sheva/ Mombasa | KShs. 19,714,889 | ← |
| Uganda Baati Ltd; Plot 14/28 Kibira Road, Industrial Area, Kampala, Uganda | MSCUM2987420 | 41 coils of prime prepainted 55 PCT 45 PCT AL-ZN coated steel | Nhava Sheva/ Mombasa | UShs474,662,618 | ← |
| Uganda Baati Ltd; Plot 14/28 Kibira Road, Industrial Area, Kampala, Uganda | MSCUM2990929 | 18 coils of prime prepainted 55 PCT 45 PCT AL-ZN coated steel | Nhava Sheva/ Mombasa | Kshs. 7,828,024 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spedag East Africa Ltd; CH-4002 Basel, Switzerland as Agents of: Alstom Projects India Ltd; Vadodara 390013 Gujarat, India | MSCUM2983171 | Spedag East Africa Ltd/Spedag Spedition (Kenya) Ltd on behalf of Bujagali Energy Ltd; Bujagali Hydroelectric Power Project | 1x40' OT Container, Power House Draft Tube Stop Log Lifting Beam Assembly | Mombasa | Nhava Sheva/ Mombasa | Kshs. 3,209,520 | ← |
| Spedag East Africa Ltd; CH-4002 Basel, Switzerland as Agents of: Alstom Projects India Ltd; Vadodara 390013 Gujarat, India | MSCUM2981225 | Spedag East Africa Ltd/Spedag Spedition (Kenya) Ltd on behalf of Bujagali Energy Ltd; Bujagali Hydroelectric Power Project | 4x40' DV Container, Oil for Hydraulic Gates | Nhava Sheva/ Mombasa | | Kshs. 5,231,600 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spedag East Africa Ltd; CH-4002 Basel, Switzerland as Agents of: Alstom Projects India Ltd. Vadodara 390013 Gujarat, India | MSCUM2980540 | Spedag East Africa Ltd/Spedag Spedition (Kenya) Ltd on behalf of Bujagali Energy Ltd. Bujagali Hydroelectric Power Project | Air-Water Cooler Unit | Nhava Sheva/ Mombasa | Kshs. 24,546,320 | Canon Assurance (Kenya) Ltd; Canon House, Haile Selassie Ave, Nairobi, Kenya |
| Spedag East Africa Ltd; CH-4002 Basel, Switzerland as Agents of: Alstom Projects India Ltd. Vadodara 390013 Gujarat, India | MSCUM2980573 | Spedag East Africa Ltd/Spedag Spedition (Kenya) Ltd on behalf of Bujagali Energy Ltd. Bujagali Hydroelectric Power Project | 7 Pkgs Runner Maintenance Platform General Arrangement | Nhava Sheva/ Mombasa | Kshs. 9,436,080 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spedag East Africa Ltd; CH-4002 Basel, Switzerland as Agents of: Alstom Projects India Ltd; Vadodara 390013 Gujarat, India | MSCUM2980557 | Spedag East Africa Ltd/Spedag Spedition (Kenya) Ltd on behalf of Bujagali Energy Ltd; Bujagali Hydroelectric Power Project | 1x40' OT Container, Stator Air Guide Complete Unit-3; Rotor Rim Complete Press Plat (Unit-5); Stator Core Complete (Unit 4) | Nhava Sheva/ Mombasa | Kshs. 4,979,120 | Canon Assurance (Kenya) Ltd; Canon House, Haile Selassie Ave, Nairobi, Kenya |
| Wispro | MSCUM2959718 | | | | Kshs. 1,285,600 | Mayfair; Barclays Plaza, Loita Street, Nairobi, Kenya |
| JLC Electromet Pvt.Ltd. | 5001300231 55 | JLC Electromet Pvt. Ltd/Welding Alloys Limited | 5 Wooden Boxes Nickel Iron Alloy Rod | India/Kenya | US$ 46,406.25 | Occidental Insurance Co. Ltd; City House, Nyere Avenue, Mombasa, Kenya |
| Devki | MSCUM5009404 | Miku Agencies/To Order | 124 Pkgs New Motor Vehicle Parts | JNPT/Mombasa | Kshs. 1,548,766 | G.A. Insurance Ltd., GA Insurance House, Ralph Bunche Road, Nairobi, Kenya |
| Co-Auto Dealers Limited; P.O.Box 45614, Nairobi, Kenya | MUM1104564 | | | | Kshs. 1,548,766 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Highland Canners Ltd; P.O. Box 64182, Nairobi, Kenya | WECC1088ANR1886 Verachter | Highland Canners Ltd/Bisschops | 1x20Box Containers STC, 3348 Trays Processed Fresh Green French Beans in Jars | Mombasa/ Antwerp | Kshs. 1,285,632 | Canon Assurance (Kenya) Ltd; Canon House, Haile Selassie Ave, Nairobi, Kenya |
| Highland Canners Ltd; P.O. Box 64182, Nairobi, Kenya | WECC1088ANR1913 Verachter | Highland Canners Ltd/Bisschops | 1x20Box Containers STC, 3348 Trays Processed Fresh Green French Beans in Jars | Mombasa/ Antwerp | ← | ← |
| Highland Canners Ltd; P.O. Box 64182, Nairobi, Kenya | WECC1088ANR1885 Verachter | Highland Canners Ltd/Bisschops | 1x20Box Containers STC, 3348 Trays Processed Fresh Green French Beans in Jars | Mombasa/ Antwerp | ← | ← |
| Nelion Exports; 105, Champaklal Industrial Estate, Unit 304, 3rd Flr, Sion (E), Mumbai 400022, India | MTD No: 5001300024102 | Nelion Exports/ Rolmil Kenya Ltd | 8 Wooden Cases Brakes with Resistance Box & Panel, Suitable for Hoist Operation | Nhava Sheva/ Mombasa | Kshs. 1,071,913 | Trident Insurance; Nkrumah Road, Mombasa, Kenya |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nelion Exports; 105, Champaklal Industrial Estate, Unit 304, 3rd Flr, Sion (E), Mumbai 400022, India | MTD No. 500130023144 | Nelion Exports/ Rolmil Kenya Ltd | Roller Bearing; Spherical Roller Bearing; Spherical Roller Housing for Plummer Block 6 Wooden Cases; | Nhava Sheva/ Mombasa | Kshs. 212,771 | Trident Insurance; Nkrumah Road, Mombasa, Kenya |
| Bimal Aluminiums Pvt Ltd; 35, Industrial Estate Phase II, Yamunanagar 135001 (Haryana) India | DMCOIHT0199575 | Bimal Aluminiums Pvt Ltd/The Order of Fina Bank (U) Ltd | 1x20' FCL Container; 330 Nos. HDPE Bags | Jawaharlal Nehru/ Mombasa | Kshs. 1,009,800 | The Jubilee Insurance Company of Uganda Limited; Jubilee Insurance Centre, Parliament Avenue, Kampala, Uganda |
| Hindustan Syringes and Medical Devices Ltd; Plot No. 174 Sector 25, 121004, Haryana, India | PNEW0710060146 | Hindustan Syringes and Medical Devices Ltd/To Order | 762 Corrugated Boxes; sterilised disposable syringe with needle | Nhava Sheva/ Mombasa | US $20,000.00 | The Jubilee Insurance Company of Uganda Limited; Jubilee Insurance Centre, Parliament Avenue, Kampala, Uganda |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gittes Pharmaceutica ls Ltd; P.O.Box 23584, Kampala, Uganda | MSCUM2990648 | DHL Lemiur Logistics Pvt. Ltd on behalf of Agog Pharma Ltd/Gittes Pharmaceuticals Ltd. | 1x40' Cntr(s) STC; Various Pharmaceutical Items | Jawaharlal, Nehru/ Mombasa | Kshs. 13,916,122 | The Jubilee Insurance Company of Uganda Limited; Jubilee Insurance Centre, Parliament Avenue, Kampala, Uganda |
| Gittes Pharmaceutica ls Ltd; P.O.Box 23584, Kampala, Uganda | BOMO54677 | | | | Kshs. 4,791,600 | ← |
| Gittes Pharmaceutica ls Ltd; P.O.Box 23584, Kampala, Uganda | MSCUM5010295 | | | | Kshs. 891,357 | ← |
| Welding Alloys Ltd | MSCUM2998906 | GCL Electronic Pvt/Welding Alloys Ltd. | Raw Materials for Manufacturing of Welding Electrodes | Mumbai/ Mombasa | Kshs. 2,621,194 | Mayfair; Barclays Plaza, Loita Street, Nairobi, Kenya |

| | | | | | | |
|---|---|---|---|---|---|---|
| Janta Glass Limited; Plot No. 410/411, At. & PO, Gavasad, 391440, Tal: Padra, Dist. Vadodara, India | MSCUM2992875 | Janta Glass Limited/Vivek Investments Ltd | 5x40' Cntr(s) STC total 13400 Pkgs Empty Glass Bottles | Jawaharlal Nehru/ Mombasa | Kshs. 923,533 | The Jubilee Insurance Company of Kenya Limited |
| Crystal Electricals; E141-142, Phase IV Focal Point, 141010, Ludhiana, India | MMU006652 | Crystals Electricals/Roofings Rolling Mills Magnet Ltd. | 6 Pkgs Electro Accessories | Nhava Sheva/ Mombasa | US$ 10,000.00 | The Jubilee Insurance Company of Uganda Limited; Jubilee Insurance Centre, Parliament Avenue, Kampala, Uganda |
| Saumya Technocrates; HO & Works L116/125 GIDC DDHAV, Ahmedabad 382410, India | MMU008590 | Saumya Technocrates/Roofing Limited | 11 Wooden Cases Laboratory Equipments | Nhava Sheva/ Mombasa | Kshs 6,646,050 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ash Win Engineers; 155-156/3 Shed No. C1/83, Opp Deepak Oil Mill Phse, 2, Gidc Naroda, Ahmedabad 382330 India | MMU008597 | Ash Win Engineers/Roofings Limited | 5 Pkgs Microfine Pulbersing System for RPVC | Nhava Sheva/ Mombasa | US$ 10,000.00 | ← |
| Vacunair Engineering Co Pvt Ltd; Near Gujarat Bottling Rakhial, Ahmedabad, India | MMU008591 | Vacunair Engineering Co Pvt Ltd/Roofings Rolling Mills Ltd | 2 Wooden Cases Centrifugal Air Blower Model | Nhava Sheva/ Mombasa | Kshs. 6,646,050 | ← |
| Sparkonix (India) Private Limited; B-4, H Block, MIDC, Pimpri Pune 411018 India | MMU008573 | Sparkonix (India) Private Limited/Roofings Rolling Mills Ltd | 1 Wooden Case Special Purpose CNC Rib Cutting Machine Model | Nhava Sheva/ Mombasa | US$ 10,000.00 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| MGH Logistics Pvt Ltd; 419/A, Skylark, Plot NO. 64, Sector-11, CBD Belapur, Navi Mumbai, 400614, India | MSCUM2972091 | MGH Logistics Pvt Ltd/Roofings Laboratory Equipments | 1x40' Cntr(s) STC Electro Magnet Accessories | Jawaharlal Nehru/ Mombasa | US$ 50,000.00 | ← |
| Reliance Industries Limited; 5th Flr, C-3, G Blck Bandra Kurla Complex, Bandra (E), Mumbai 400 051, India | MSCUM2995639 | Reliance Industries Limited/To Order | 4x20' Cntr(s) STC, 2560 Bags, 64 MT Polypropylene | Nhava Sheva/ Mombasa | US$ 10,000.00 | ← |
| Safepak Ltd; P.O.Box 39060, Nairobim, Kenya | MSCUM2963314 | Reliance Industries Limited/Safepak Ltd | 1x20' FCL Container; 330 Nos. HDPE Bags | Nhava Sheva/ Mombasa | US$ 5,000.00 | Kenindia Assurance Company Ltd,; Mega Plaza, Block D, Kisumm, Kenya |

| Consignee | Booking No. | Shipper | Description | Port | Value | Buyer |
|---|---|---|---|---|---|---|
| James Finlay (Mombasa); Mashundu Street, P.O.Box 84619, Mombasa, Kenya | MSCUKE416603 | James Finlay (Mombasa)/Al Yosr Co. for Food Industrial | 10x40' Cntr STC, 5200 P/Sacks of Black Teat Dust | Mombasa/Port Said | US$ 685,828.00 | Lion of Kenya; P.O. Box 30190, Nairobi, Kenya |
| James Finlay (Mombasa); Mashundu Street, P.O.Box 84619, Mombasa, Kenya | MSCUKE417841 | James Finlay (Mombasa)/Al Manar Co For Food Industries Ltd | 7x40' Cntr(s) STC, 3,640 P/Sacks of Black Tea Dust | Mombasa/Port Said | US$ 539,539.00 | ← |
| James Finlay (Mombasa); Mashundu Street, P.O.Box 84619, Mombasa, Kenya | MSCUKE418120 | James Finlay (Mombasa)/Al Manar Co For Food Industries Ltd | 7x40' Cntr(s) STC, 3,640 P/Sacks of Black Tea Dust | Mombasa/Port Said | US$ 539,539.00 | ← |
| James Finlay (Mombasal); Mashundu Street, P.O.Box 84619, Mombaso, Kenya | MSCUKE417551 | James Finlay (Mombasal)/El Fath Co for Food Industries | 3640 P/Sacks of Black Tea Dust | Mombasa/Port Said | US$ 462,462.00 | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| James Finlay (Mombasa); Mashundu Street, P.O.Box 84619, Mombasa, Kenya | MSCUKE41861 | James Finlay (Mombasa)/Al Yosr Co. for Food Industrial | 7x40' Cntr(s) STC, 3,640 P/Sacks of Black Tea Dust | Mombasa/Port Said | US$ 539,539.00 | ← |
| James Finlay (Mombasa); Mashundu Street, P.O.Box 84619, Mombasa, Kenya | MSCUKE41820 | James Finlay (Mombasa)/Al Yosr Co. for Food Industrial | 7x40' Cntr(s) STC, 3,640 P/Sacks of Black Tea Dust | Mombasa/Port Said | US$ 539,539.00 | ← |
| James Finlay (Mombasa); Mashundu Street, P.O.Box 84619, Mombasa, Kenya | MSCUKE418138 | James Finlay (Mombasa)/Al Yosr Co. for Food Industrial | 7x40' Cntr(s) STC, 3,640 P/Sacks of Black Tea Dust | Mombasa/Port Said | US$ 462,462.00 | ← |
| Canon Chemicals Ltd; Road C off Enterprise Road, Industrial Area, Nairobi, Kenya | MSCUM2906115 | Savita Oil Technologies Limited/To Order | Light Liquid Paraffin | JNPT, India/ Mombasa | Kshs. 3,908,834 | G.A. Insurance Ltd.; GA Insurance House, Ralph Bunche Road, Nairobi, Kenya |

| Importer | Reference | Supplier/To Order | Description | Destination | Value | Insurance/Bank |
|---|---|---|---|---|---|---|
| Sameer Africa Limited; P.O.Box 30429, 00100, Nairobi, Kenya | MSCUM2967596 | Panama Petrochem Ltd/To Order | 1x20' Cntr(s) STC, Rubber Process Oil | Jawaharlal, Mombasa | KShs 1,297,000 | First Assurance; P.O. Box 30064, Nairobi, Kenya |
| Debenham and Fear Ltd; 63985-00619 Baba Dogo Rd, Ruaraka, Nairobi, Kenya | MSCUM2990002 | Haldiram Foods International Ltd/To Order | 1x20' Cntr(s) STC, 495 Cartons Indian Sweet and Savories | JNPT, India/ Mombasa | KShs 880,181 | MayFair; Barclays Plaza, Loita Street, Nairobi, Kenya |
| Cosmos Ltd; P.O.Box 41433, 00100 Nairobi, Kenya 017 | EMUMUM10S0012 | IPCA Laboratories Limited/To Order | 32 Drums, Pharmaceutical Raw Material | NSICT, India/Mombasa | US$ 30,920.00 | Phoenix; Nairobi; Kenya |
| Welltech Limited; P.O.Box 555, Jinja, Uganda | MSCUM2919506 | Hartex Rubber Private Limited/Welltec h Limited | 1x40' cntr(s) STC 300 Bdls Tyes/Tubes | JNPT. India/Mombasa | US$ 23,490.00 | The Jubilee Insurance Company of Uganda Limited; P.O. Box 10234 Kampala, Uganda |
| High Chem Essentials Limited; P.O.Box 30476-00100 Nairobi, Kenya | GNSAMOMG001976 | Cipla Mumbai Central Mumbai/To Order | 123 Carton(s) Harmless Medicines | Nhava Sheva/ Mombasa | US$ 27,370.80 | U A P; Bishops Garden Towers, Bishops Road, Nairobi, Kenya |

| Consignor | Container No. | Consignee | Goods | Port | Value | Notes |
|---|---|---|---|---|---|---|
| Chai Trading Company Limited; KTDA Miritini Complex, P.O.Box 93324, Mombasa, Kenya | MSCUKE416991 | Sayed Ali | 5400 Pkgs of tea | Mombasa/Port Sudan | Kshs. 2,922,450 | U A P; Bishops Garden Towers, Bishops Road, Nairobi, Kenya |
| Chai Trading Company Limited; KTDA Miritini Complex, P.O.Box 93324, Mombasa, Kenya | MSCUKE417064 | Chai Trading Company Limited/Al Dawami Co | 4400 Pkgs of Black Tea | Mombasa/Port Sudan | Kshs. 6,152,578 | ← |
| Chai Trading Company Limited; KTDA Miritini Complex, P.O.Box 93324, Mombasa, Kenya | MSCUKE417098 | Chai Trading Company Limited/Al Dawami Co | 4400 Pkgs of Black Tea | Mombasa/Port Sudan | Kshs. 6,152,578 | ← |

| Exporter | Code | Product | Route | Amount | Insurer |
|---|---|---|---|---|---|
| Razco Limited; Baba Doga Road, Ruaraka, Nairobi, Kenya | 12151000119 | | | | The Jubilee Insurance Company of Kenya Limited; Jubilee Insurance House, Wabera Street, Nairobi, Kenya |
| Gemni International/Razco Limited | | Rolled Sugar Cone Machine Model/ Batter Mixing Machine Model | Mumbai/ Mombasa | Kshs 1,205,000 | Lion of Kenya |
| Afribridge Trade Exporters Ltd; P.O.Box 41715, Mombasa, Kenya | WECC10885KA1861 | Afribridge Trade Exports Ltd/Al Asari Tea Company | Pkgs Kenya Black Tea | Mombasa/ Sokhna Free Out | US$ 192,244.00 | Geminia; Geminia Insurance Plaza, Kilimanjaro Avenue, Nairobi, Kenya |
| Osho Chem | MSCUM2977405 | | | KShs 1,806,066 | APA; Peak Business Centre, Majengo Rd, Nyeri, Kenya |
| Pharmaceutica l | MSCUM2985499 | | | KShs 3,507,075 | U A P; Bishops Garden Towers, Bishops Road, Nairobi, Kenya |
| Sunflag | BIL/MOM/067 | | | KShs 168,408 | |

| C. Mehta | TT516J/MOMM4145 | | | | KShs 606,528 | Mayfair, Barclays Plaza, Loita Street, Nairobi, Kenya |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# SCHEDULE  C

M/V "MSC CHITRA" - SCHEDULE C

| Plaintiff | Bill of Lading | Shipper / Consignee | Cargo | Load / Disport | Damage | Underwriter |
|---|---|---|---|---|---|---|
| Bernhard Rothfos GmbH; AM Sandtorpark 4, 20457, Hamburg, Germany | WECC1088HAM1888 | Ibero (Kenya) Ltd/Bernhard Rothfos GmbH | Kenya Arabica Coffee | Mombasa/ Hamburg | US$ 546,761.53 | HDI-Gerling Industrie Versicherung AG; Überseering 10a, 22297 Hamburg, Germany |
| Bernhard Rothfos GmbH; AM Sandtorpark 4, 20457, Hamburg, Germany | WECC1088HAM1888 | Ibero (Kenya) Ltd/Bernhard Rothfos GmbH | Kenya Arabica Coffee | Mombasa/ Hamburg | ← | ← |
| Bernhard Rothfos GmbH; AM Sandtorpark 4, 20457, Hamburg, Germany | WECC1088HAM1888 | Ibero (Kenya) Ltd/Bernhard Rothfos GmbH | Kenya Arabica Coffee | Mombasa/ Hamburg | ← | ← |
| Bernhard Rothfos GmbH; AM Sandtorpark 4, 20457, Hamburg, Germany | WECC1088HAM1888 | Ibero (Kenya) Ltd/Bernhard Rothfos GmbH | Kenya Arabica Coffee | Mombasa/ Hamburg | ← | ← |

(rotated table)

| Seller / Address | Contract No. | Parties | Coffee Type | Port | | |
|---|---|---|---|---|---|---|
| Bernhard Rothfos GmbH; AM Sandtorpark 4, 20457, Hamburg, Germany | WECC1088HAM1888 | Ibero (Kenya) Ltd/Bernhard Rothfos GmbH | Kenya Arabica Coffee | Mombasa/ Hamburg | | ← |
| Bernhard Rothfos GmbH; AM Sandtorpark 4, 20457, Hamburg, Germany | | Ibero (Kenya) Ltd/Bernhard Rothfos GmbH | Kenya Arabica Coffee | Mombasa/ Hamburg | | ← |
| Bernhard Rothfos GmbH; AM Sandtorpark 4, 20457, Hamburg, Germany | WECC1088HAM1888 | Ibero (Kenya) Ltd/Bernhard Rothfos GmbH | Kenya Arabica Coffee | Mombasa/ Hamburg | US$ 26,667.08 | ← |
| Rothfos Corporation; 10 Bank Street, Ste 690, White Plains, NY 10606 | MSCUKE415845 | Ibero (Uganda) Limited/Rothfos Corporation | Ugana Robusta Coffee | New York | | ← |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rothfos Corporation; 10 Bank Street, Ste 690, White Plains, NY 10606 | MSCUKE415845 | Ibero (Uganda) Limited/Rothfos Corporation | Ugana Robusta Coffee | Mombasa/ New York | US$   26,667.08 | ← |
| Bernhard Rothfos GmbH; AM Sandtorpark 4, 20457, Hamburg, Germany | MSCUKE415837 | Ibero (Uganda) Limited/Bernhar d Rothfos GmbH | Ugana Robusta Coffee | Mobasa/ Barcelona | US$   25,608.87 | ← |
| Plantextrakt GmbH & Co. KG; Dutondorfer Str. S-7, 91487 Vestenbergsgr enth, Germany | MSAHAM00001 | Undop & Co. (Kenya) Ltd | 800 Pallets Tea | Mombasa/ Hamburg | US$   74,556.00 | ← |

# SCHEDULE  D

M/V "MSC CHITRA" - SCHEDULE D

| Plaintiff | Bill of Lading | Shipper / Consignee | Cargo | Load / Disport | Damage | Underwriter |
|---|---|---|---|---|---|---|
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUBH066959 | Inc/To Order | 241 Bales Paper Waste | Bahrain/ Mundra | US$ 16,311.10 | Oman Insurance Company (P.S.C); P.O.Box 5209, Dubai Airport Free Zone (DAFZA) W5 Building, B-Block Dubai, U.A.E. |
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUKW104273 | Inc/To Order | 245 Bales Waste Paer Sorted Office Pack | Shuwaikh, Kuwait/ Mundra | US$ 28,888.13 | ← |
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUKW104281 | Inc/To Order | 246 Bales Waste Paper Printers Offcut | Shuwaikh, Kuwait/ Mundra | US$ 28,051.49 | ← |
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUKW104265 | Inc/To Order | 61 Bales Waste Paper | Shuwaikh, Kuwait/ Mundra | US$ 4,689.53 | ← |
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUKW103689 | Paper Chase International Inc/To Order | 203 Bales Paper Waste | Shuwaikh, Kuwait/ Mundra | US$ 17,881.20 | ← |

| Shipper | Booking No. | Consignee | Cargo | Port | Amount | Insurer |
|---|---|---|---|---|---|---|
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUBH067445 | Paper Chase International Inc/To Order | 480 Bales Paper Waste | Bahrain/ Mundra | US$ 33,726.55 | ← |
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUBH067999 | Paper Chase International Inc/To Order | 478 Bales Waste Paper | Bahrain/ Mundra | US$ 32,605.65 | ← |
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUKW106054 | Paper Chase International Inc/To Order | Office Pack | Shuwaikh, Kuwait/ Mundra | US$ 33,896.18 | ← |
| Paper Chase International INC; P.O.Box 17651, Dubai, U.A.E. | MSCUKW105528 | Paper Chase International Inc/To Order | 270 Bales Waste Paper Sorted; 3047 Bales Waste | Shuwaikh, Kuwait/ Mundra | US$ 34,463.48 | ← |
| Gulf Recycling P.Z.C. | MSCUBH068575 | Gulf Recycling P.Z.C./To The Order of Punjab National Bank | 240 Bales Waste Paper | Bahrain/ Mundra | US$ 16,410.87 | ← |
| COEX Coffee International Inc; 525 N.W. 27th Avenue, Miami, FL 33125 | MSCUKE415373 | Great Lakes Coffee Co Ltd/Coex Coffee International Inc | 1600 Bags of Coffee | Mombasa/ Port Everglades | US$ 209,567.52 | Chubb & Son, 701 Fifth Avenue, Seattle, WA 98104 |

| | | | | | |
|---|---|---|---|---|---|
| COEX Coffee International Inc; 525 N.W. 27th Avenue, Miami, FL 33125 | MSCUKE415951 | Job Coffee Ltd/Coex Coffee International Inc. | 320 Bags Coffee | Everglades | US$ 44,868.43 | Chubb & Son, 701 Fifth Avenue, Seattle, WA 98104 |
| COEX Coffee International Inc; 525 N.W. 27th Avenue, Miami, FL 33125 | MSCUKE415696 | Great Lakes Coffee Co Ltd/Coex Coffee International Inc | 640 Bags of Coffee | Mombasa/ New York | US$ 121,312.97 | Chubb & Son, 701 Fifth Avenue, Seattle, WA 98104 |
| Panama Petrochem Ltd; Plot 127/128, M.V. Road, Ankari, Mumbai, India | MSCUM42967596 | Panama Petrochem Ltd/Sameer Africa Ltd | Rubber Process Oil | Nhava Sheva/ Mombasa | US$ 16,275.00 | IFFCO -Tokio General Insurance Co. Ltd., IFFCO Tower, Plot No. 3, Sector 29, Gurgaon 122001, Haryana, India |
| Mitsun Engineering; C-14, Mangal Tirth Society, New Sama Road, Baroda, India | MSCUM5014719 | Panama Petrochem Ltd/Sameer Africa Ltd | Oil expeller with Elecric Motor & Accessories | Mumbai/ Dar Es Salaam | US$ 29,000.00 | IFFCO -Tokio General Insurance Co. Ltd., IFFCO Tower, Plot No. 3, Sector 29, Gurgaon 122001, Haryana, India |

| Alliance Apparels; 3 Adarsh Samhita Coop Premises, Andheri Kurla Road, Mumbai, India | MSCUM2961953 | Panama Petrochem Ltd/Sameer Africa Ltd | 56 Cartons of Cherrywood Shirts | Mumbai/ Dar Es Salaam | US$ 16,031.00 | IFFCO -Tokio General Insurance Co. Ltd., IFFCO Tower, Plot No. 3, Sector 29, Gurgaon 122001, Haryana, India |
|---|---|---|---|---|---|---|
| Alliance Apparels; 3 Adarsh Samhita Coop Premises, Andheri Kurla Road, Mumbai, India | MSCUM2961953 | Panama Petrochem Ltd/Sameer Africa Ltd | 81 cartons of Cherrywood Shirts Es Salaam | Mumbai/ Dar | US$ 22,619.50 | IFFCO -Tokio General Insurance Co. Ltd., IFFCO Tower, Plot No. 3, Sector 29, Gurgaon 122001, Haryana, India |
| Tionale PTE Limited; 77 High Street, Singapore | MSCUM2990762 | Innovative Tires & Tubes Limited/Tional Pte Ltd | 1230 Sets New Nylon Tyres | Port Jawaharlal Nehru/Dar Es Salaam | US$ 110,074.50 | Federal Insurance Company, 18 Cross Street, #11-08 China Square Central 048423, Singapore |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dinowic Pte Ltd; 5 Shenton Way, Singapore | MSCUM2893784 & MSCUM2903518 | Century Pulp & Paper/Dinowic Pte Ltd | 2 Cntrs of Plain Paper-Wood Free | Nhava Sheva/ Mombasa | US$ 153,543.42 | HSBC Insurance (Singapore) Pte. Limited; 10 Eunos Road 8, #11-01. Singapore Post Centre, Singapore 408600 |
| Dogadan Gida Urunleri San. Ve Paz A.S.; Cankyry Devlet Karayolu, 7 KM 06750, Ankara, Turkey | MSCUKE416728 | Eastern Produce Kenya Ltd/ Dogadan Gida Urunleri San. Ve Paz A.S. | 200 Packages Tea | Mombasa/ Trabzon | US$    38,880.00 | |

# SCHEDULE  E

M/V "MSC CHITRA"  -  SCHEDULE  E

| Plaintiff | Bill of Lading | Shipper / Consignee | Cargo | Load / Disport | Damage | Underwriter |
|---|---|---|---|---|---|---|
| Sara Lee Corporation; 3500 Lacey Road, Downers Grove, IL 60515 | WECC1088ANR1895 | Kyagalanyi Coffee Ltd/To Order | 216 bags coffee | Mombasa/ Antwerp | US$  722,582.00 | Indemnity Insurance Company of North America, 436 Walnut Street, Philadelphia, A 19106 |
| Sara Lee Corporation; 3500 Lacey Road, Downers Grove, IL 60515 | WECC1088ANR1816 | Kyagalanyi Coffee Ltd/To Order | 4320 bags coffee | Mombasa / Antwerp | ← | ← |
| Sara Lee Corporation; 3500 Lacey Road, Downers Grove, IL 60515 | WECC1088HAM1787 | Sondhi Trading Limited/To Order | 21,600 KG. coffee | Mombasa/ Hamburg | ← | ← |
| Sara Lee Corporation; 3500 Lacey Road, Downers Grove, IL 60515 | WECC1088HAM1839 | Job Coffee Ltd/To Order | 108 M/T Coffee | Mombasa/ Hamburg | ← | ← |

| Sara Lee Corporation; 3500 Lacey Road, Downers Grove, IL 60515 | | WECC1088HAM1986 | Job Coffee Ltd/To Order | 21.6 M/T Coffee | Mombasa/ Hamburg | ← | ← |
| Sara Lee Corporation; 3500 Lacey Road, Downers Grove, IL 60515 | | WECC1088ANR1986 | Kyagalanyi Coffee Ltd/To Order | 720 bags coffee | Mombasa/ Antwerp | ← | ← |